**EXHIBIT 1A**
Specified Categories of Returns
Attributed to Lucero

S/A Romero
Revised 06/30/2016

| Item # | Tax Period | Name | Street Address | City | ST | Zip Code | EIC | Wages | Dependent | Dependent's Relationship To You | Withheld Tax | Requested Refund | Date Received by IRS | Occupation | Actual Refund | Connection to Lucero |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200912 | SLIGER, TROY J | 15 CALHOUN RD APT 32 | PUEBLO | CO | 81001-0000 | $2,848.00 | 8,350.00 | Espinoza, Michael E | Brother | 0.00 | $2,848.00 | 04/12/10 | Student/Labor | $3,248.00 | Cashed by Lucero |
| 2 | 200912 | BONILLAS, ISAAC J | 3005 W LAKE ST | FORT COLLINS | CO | 80521-0000 | $2,848.00 | 8,350.00 | Aguirre, Francisco | Nephew | 0.00 | $2,848.00 | 06/07/10 | Student/Labor | $3,288.47 | Cashed by Lucero |
| 3 | 200812 | BUTCHER, JAMES W | 1677 H-38 ROAD | DELTA | CO | 81416-0000 | $2,729.00 | 8,000.00 | Pinkstaff, Eric | Nephew | 0.00 | $2,729.00 | 06/19/10 | Student/Labor | $3,029.00 | Cashed by Lucero |
| 4 | 200712 | BUTCHER, JAMES W | 27 SMALL | PUEBLO | CO | 81004-0000 | $2,678.00 | 7,850.00 | Pinkstaff, Eric | Nephew | 0.00 | $2,678.00 | 06/07/10 | Labor/Student | $2,678.00 | Cashed by Lucero |
| 5 | 200712 | GARY, MARIO C | 45 DOUGLAS LN | PUEBLO | CO | 81001-0000 | $2,678.00 | 7,850.00 | Delgado, Phoenix | Nephew | 0.00 | $2,678.00 | 09/23/10 | Student/Laborer | $2,678.00 | Cashed by Lucero |
| 6 | 200812 | MAEZ, RICHARD G | 207 N 6ST | ROCKY FORD | CO | 81067-0000 | $2,729.00 | 8,000.00 | Gallegos JR, Raul | Nephew | 0.00 | $2,729.00 | 03/14/10 | Student/Laborer | $3,040.09 | Cashed by Lucero |
| 7 | 200612 | ROEBUCK, DAVID | 1019 MAIN ST | DELTA | CO | 81416-1853 | $2,576.00 | 7,550.00 | Null, Christy | Niece | 0.00 | $2,576.00 | 04/13/10 | Student/Labor | $2,597.83 | Cashed by Lucero |
| 8 | 200712 | ROEBUCK, DAVID | 1019 MAIN ST | DELTA | CO | 81416-0000 | $2,678.00 | 7,850.00 | Null, Christy | Niece | 0.00 | $2,678.00 | 04/13/10 | Student/Labor | $2,678.00 | Cashed by Lucero |
| 9 | 200812 | ROEBUCK, DAVID | 1019 MAIN ST | DELTA | CO | 81416-0000 | $2,729.00 | 8,000.00 | Null, Christy | Niece | 0.00 | $2,729.00 | 04/13/10 | Student/Labor | $3,029.00 | Cashed by Lucero |
| 10 | 200712 | SLIGER, TROY J | 15 CALHOUN RD #32 | PUEBLO | CO | 81001-0000 | $2,678.00 | 7,850.00 | Espinoza, Michael E | Brother | 0.00 | $2,678.00 | 02/21/10 | Student/Labor | $2,678.00 | Cashed by Lucero |
| 11 | 200812 | SLIGER, TROY J | 15 CALHOUN RD #32 | PUEBLO | CO | 81001-0000 | $2,729.00 | 8,000.00 | Espinoza, Michael E | Brother | 0.00 | $2,729.00 | 02/21/10 | Student/Labor | $3,042.19 | Cashed by Lucero |
| 12 | 200712 | WINDER, CRAIG C | 1106 RUSS | PUEBLO | CO | 81006-0000 | $2,678.00 | 7,850.00 | Chapin, Dustin D | Nephew | 0.00 | $2,678.00 | 06/07/10 | Student/Tutor | $2,678.00 | Cashed by Lucero |
| 13 | 200812 | WINDER, CRAIG C | 1106 RUSS | PUEBLO | CO | 81006-0000 | $2,678.00 | 7,850.00 | Chapin, Dustin D | Nephew | 0.00 | $2,678.00 | 06/07/10 | Student/Tutor | $2,978.00 | Cashed by Lucero |
| 14 | 200712 | BOWERS, CRYSTAL E | 721 COLUMBIA ST | DELTA | CO | 81416-0000 | $2,678.00 | 7,850.00 | Marquez, Gerard Q | Step Brother | 0.00 | $2,678.00 | 07/24/10 | Student/Tutor | $2,678.00 | Lucero Obtained Address Gallegos |
| 15 | 200812 | BOWERS, CRYSTAL E | 721 COLUMBIA ST | DELTA | CO | 81416-0000 | $2,678.00 | 7,850.00 | Marquez, Gerard Q | Step Brother | 0.00 | $2,678.00 | 07/28/10 | Student/Tutor | $3,278.00 | Lucero Obtained Address Gallegos |
| 16 | 200912 | BOWERS, CRYSTAL E | 721 COLUMBIA ST | DELTA | CO | 81416-0000 | $2,848.00 | 8,350.00 | Marquez, Gerard Q | Step Brother | 0.00 | $2,848.00 | 08/02/10 | Student/Tutor | $3,248.00 | Lucero Obtained Address Gallegos |
| 17 | 200712 | GALLARDO, LAWRENCE J | 721 COLUMBIA ST | DELTA | CO | 81416-0000 | $2,678.00 | 7,850.00 | Zavala, Jose E | Nephew | 0.00 | $2,678.00 | 09/03/10 | Student/Labor | $2,363.00 | Lucero Obtained Address Gallegos |
| 18 | 200812 | GALLARDO, LAWRENCE J | 721 COLUMBIA ST | DELTA | CO | 81416-0000 | $2,678.00 | 7,850.00 | Zavala, Jose E | Nephew | 0.00 | $2,678.00 | 09/03/10 | Student/Labor | $3,278.00 | Lucero Obtained Address Gallegos |
| 19 | 200912 | GALLARDO, LAWRENCE J | 721 COLUMBIA ST | DELTA | CO | 81416-0000 | $2,848.00 | 8,350.00 | Zavala, Jose E | Nephew | 0.00 | $2,848.00 | 09/03/10 | Student/Labor | $2,848.00 | Lucero Obtained Address Gallegos |
| 20 | 200712 | HANNAM, ADAM E | 721 COLUMBIA ST | DELTA | CO | 81416-0000 | $2,678.00 | 7,850.00 | Harell, Catrina A | Niece | 0.00 | $2,678.00 | 06/01/10 | Student/Labor | $2,678.00 | Lucero Obtained Address Gallegos |
| 21 | 200812 | HANNAM, ADAM E | 721 COLUMBIA ST | DELTA | CO | 81416-0000 | $2,576.00 | 7,550.00 | Harell, Catrina A | Niece | 0.00 | $2,576.00 | 06/01/10 | Student/Laborer | $2,876.00 | Lucero Obtained Address Gallegos |
| 22 | 200912 | HANNAM, ADAM E | 721 COLUMBIA ST | DELTA | CO | 81416-0000 | $2,848.00 | 8,350.00 | Harell, Catrina A | Niece | 0.00 | $2,848.00 | 06/01/10 | Student/Labor | $400.00 | Lucero Obtained Address Gallegos |
| 23 | 200712 | PRICE, TOMMY R | 721 COLUMBIA ST | DELTA | CO | 81416-0000 | $2,678.00 | 7,850.00 | Moore JR, Andre N | Step-Son | 0.00 | $2,678.00 | 06/21/10 | Student/Tutor | $2,678.00 | Lucero Obtained Address Gallegos |
| 24 | 200812 | PRICE, TOMMY R | 721 COLUMBIA ST | DELTA | CO | 81416-0000 | $2,576.00 | 7,550.00 | Moore JR, Andre N | Step-Son | 0.00 | $2,576.00 | 06/21/10 | Student/Tutor | $2,876.00 | Lucero Obtained Address Gallegos |
| 25 | 200912 | PRICE, TOMMY R | 721 COLUMBIA ST | DELTA | CO | 81416-0000 | $2,848.00 | 8,350.00 | Moore JR, Andre N | Step-Son | 0.00 | $2,848.00 | 06/21/10 | Student/Tutor | $3,248.00 | Lucero Obtained Address Gallegos |
| 26 | 200712 | SIMONTON JR, DENNIS L | 721 COLUMBIA ST | DELTA | CO | 81416-0000 | $2,678.00 | 7,850.00 | Fitapelli, Patrick F | Step-Brother | 0.00 | $2,678.00 | 08/23/10 | Student/Tutor | $2,678.00 | Lucero Obtained Address Gallegos |
| 27 | 200812 | SIMONTON JR, DENNIS L | 721 COLUMBIA ST | DELTA | CO | 81416-0000 | $2,678.00 | 7,850.00 | Fitapelli, Patrick F | Step-Brother | 0.00 | $2,678.00 | 08/23/10 | Student/Tutor | $2,978.00 | Lucero Obtained Address Gallegos |

**EXHIBIT 1A**
Specified Categories of Returns
Attributed to Lucero

S/A Romero
Revised 06/30/2016

| # | | Name | Address | City | ST | Zip | | | Dependent | Relationship | | | Date | Occupation | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 200912 | SIMONTON JR, DENNIS L | 721 COLUMBIA ST | DELTA | CO | 81416-0000 | $2,848.00 | 8,350.00 | Fitapelli, Patrick F | Step-Brother | 0.00 | $2,848.00 | 08/23/10 | Student/Tutor | $3,248.00 | Lucero Obtained Address Gallegos |
| 29 | 200712 | SULLIVAN, CONNER M | 721 COLUMBIA ST | DELTA | CO | 81416-0000 | $2,678.00 | 7,850.00 | Villlanueba, Dominic S | Nephew | 0.00 | $2,678.00 | 06/10/10 | Student/Tutor | $0.00 | Lucero Obtained Address Gallegos |
| 30 | 200812 | SULLIVAN, CONNER M | 721 COLUMBIA ST | DELTA | CO | 81416-0000 | $2,678.00 | 7,850.00 | Villlanueba, Dominic S | Nephew | 0.00 | $2,678.00 | 06/10/10 | Student/Tutor | $2,678.00 | Lucero Obtained Address Gallegos |
| 31 | 200912 | SULLIVAN, CONNER M | 721 COLUMBIA ST | DELTA | CO | 81416-0000 | $2,848.00 | 8,350.00 | Villlanueba, Dominic S | Nephew | 0.00 | $2,848.00 | 06/10/10 | Student/Tutor | $3,248.00 | Lucero Obtained Address Gallegos |
| 32 | 200612 | MILLS, ARMANDO A | 2009 LELARAY ST | COLORADO SPRINGS | CO | 80909-0000 | $2,576.00 | 7,550.00 | Giron, Donnie R | Nephew | 0.00 | $2,576.00 | 12/14/09 | Student/Labor | $0.00 | Lucero Obtained Address Leff & Barrett |
| 33 | 200712 | MILLS, ARMANDO A | 2009 LELARAY ST | COLORADO SPRINGS | CO | 80909-0000 | $2,678.00 | 7,850.00 | Giron, Donnie R | Nephew | 0.00 | $2,678.00 | 12/14/09 | Student/Labor | $2,928.01 | Lucero Obtained Address Leff & Barrett |
| 34 | 200812 | MILLS, ARMANDO A | 2009 LELARAY ST | COLORADO SPRINGS | CO | 80909-0000 | $2,729.00 | 8,000.00 | Giron, Donnie R | Nephew | 0.00 | $2,729.00 | 12/14/09 | Student/Labor | $0.00 | Lucero Obtained Address Leff & Barrett |
| 35 | 200712 | RIOS, ROY R | 2009 LELARAY ST APT C | COLORADO SPRINGS | CO | 80909-0000 | $2,678.00 | 7,850.00 | Rios, Grace A | Daughter | 0.00 | $2,678.00 | 06/21/10 | Student/Laborer | $0.00 | Lucero Obtained Address Leff & Barrett |
| 36 | 200812 | RIOS, ROY R | 2009 LELARAY ST APT C | COLORADO SPRINGS | CO | 80909-0000 | $2,678.00 | 7,850.00 | Rios, Grace A | Daughter | 0.00 | $2,678.00 | 06/21/10 | Student/Laborer | $0.00 | Lucero Obtained Address Leff & Barrett |
| 37 | 200912 | RIOS, ROY R | 2009 LELARAY ST APT C | COLORADO SPRINGS | CO | 80909-0000 | $2,848.00 | 8,350.00 | Rios, Grace A | Daughter | 0.00 | $2,848.00 | 06/21/10 | Student/Laborer | $0.00 | Lucero Obtained Address Leff & Barrett |
| 38 | 200612 | SEGURA, FLOYD A | 2009 LELARAY ST | COLORADO SPRINGS | CO | 80909-0000 | $2,576.00 | 7,550.00 | Dallas, Jerone R | Step-Brother | 0.00 | $2,576.00 | 12/11/09 | Student/Labor | $2,576.00 | Lucero Obtained Address Leff & Barrett |
| 39 | 200712 | SEGURA, FLOYD A | 2009 LELARAY ST | COLORADO SPRINGS | CO | 80909-0000 | $2,678.00 | 7,850.00 | Dallas, Jerone R | Step-Brother | 0.00 | $2,678.00 | 12/11/09 | Student/Labor | $2,678.00 | Lucero Obtained Address Leff & Barrett |
| 40 | 200812 | SEGURA, FLOYD A | 2009 LELARAY ST | COLORADO SPRINGS | CO | 80909-0000 | $2,729.00 | 8,000.00 | Dallas, Jerone R | Step-Brother | 0.00 | $2,729.00 | 12/11/09 | Student/Labor | $3,029.00 | Lucero Obtained Address Leff & Barrett |
| 41 | 200912 | TRUJILLO, RICHARD D | 2009 LALARAY ST | COLORADO SPRINGS | CO | 80909-0000 | $2,848.00 | 8,350.00 | Medina, Destiny | Niece | 0.00 | $2,848.00 | 07/02/10 | Student/Labor | $3,248.00 | Lucero Obtained Address Leff & Barrett |
| 42 | 200712 | TRUJILLO, RICHARD D | 2009 LELARAY ST APT C | COLORADO SPRINGS | CO | 80909-0000 | $2,678.00 | 7,850.00 | Medina, Destiny | Niece | 0.00 | $2,678.00 | 07/02/10 | Student/Labor | $2,708.10 | Lucero Obtained Address Leff & Barrett |
| 43 | 200812 | TRUJILLO, RICHARD D | 2009 LELARAY ST APT C | COLORADO SPRINGS | CO | 80909-0000 | $2,729.00 | 8,000.00 | Medina, Destiny | Niece | 0.00 | $2,729.00 | 07/02/10 | Student/Labor | $0.00 | Lucero Obtained Address Leff & Barrett |
| 44 | 200712 | ARAGON, EPIFANIO R | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,678.00 | 7,850.00 | Martinez, Amanda R | Niece | 0.00 | $2,678.00 | 07/07/10 | Student/Tutor | $0.00 | Lucero Obtained Address Portillos |
| 45 | 200812 | ARAGON, EPIFANIO R | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,729.00 | 8,000.00 | Martinez, Amanda R | Niece | 0.00 | $2,729.00 | 07/07/10 | Student/Tutor | $600.00 | Lucero Obtained Address Portillos |
| 46 | 200912 | ARAGON, EPIFANIO R | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-4210 | $2,848.00 | 8,350.00 | Martinez, Amanda R | Niece | 0.00 | $2,848.00 | 07/07/10 | Student/Tutor | $0.00 | Lucero Obtained Address Portillos |
| 47 | 200712 | CALDWELL, JEFFREY D | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,678.00 | 7,850.00 | Zavala, Alejandra D | Step Daughter | 0.00 | $2,678.00 | 09/02/10 | Student/Tutor | $0.00 | Lucero Obtained Address Portillos |
| 48 | 200812 | CALDWELL, JEFFREY D | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,678.00 | 7,850.00 | Zavala, Alejandra D | Step Daughter | 0.00 | $2,678.00 | 09/02/10 | Student/Tutor | $3,278.00 | Lucero Obtained Address Portillos |
| 49 | 200912 | CALDWELL, JEFFREY D | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,848.00 | 8,350.00 | Zavala, Alejandra D | Step Daughter | 0.00 | $2,848.00 | 09/02/10 | Student/Tutor | $3,248.00 | Lucero Obtained Address Portillos |
| 50 | 200612 | DALLAS, JEROME R | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,576.00 | 7,550.00 | Romero, Joshua | Nephew | 0.00 | $2,576.00 | 02/28/10 | Student/Tutor | $0.00 | Lucero Obtained Address Portillos |
| 51 | 200712 | DALLAS, JEROME R | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,678.00 | 7,850.00 | Romero, Joshua | Nephew | 0.00 | $2,678.00 | 02/28/10 | Student/Tutor | $2,693.01 | Lucero Obtained Address Portillos |
| 52 | 200812 | DALLAS, JEROME R | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,729.00 | 8,000.00 | Romero, Joshua | Nephew | 0.00 | $2,729.00 | 02/28/10 | Student/Tutor | $0.00 | Lucero Obtained Address Portillos |
| 53 | 200912 | DIAZ, ERMENEJILDO R | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,848.00 | 8,350.00 | Pacheco, Nicholas | Nephew | 0.00 | $2,848.00 | 05/31/10 | Student/Labor | $3,248.00 | Lucero Obtained Address Portillos |
| 54 | 200812 | DORSEY, ANTHONY L | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,729.00 | 8,000.00 | Boone Jr., Anthony S | Nephew | 0.00 | $2,729.00 | 02/17/12 | Student/Labor | $0.00 | Lucero Obtained Address Portillos |

**EXHIBIT 1A**
Specified Categories of Returns
Attributed to Lucero

S/A Romero
Revised 06/30/2016

| # | Year | Name | Address | City | State | Zip | Refund | Wages | Dependent | Relation | Paid | Amount | Date | Occupation | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55 | 200912 | DORSEY, ANTHONY L | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,848.00 | 8,350.00 | Boone Jr., Anthony S | Nephew | 0.00 | $2,848.00 | 02/17/12 | Student/Labor | $0.00 | Lucero Obtained Address Portillos |
| 56 | 201012 | DORSEY, ANTHONY L | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,865.00 | 8,400.00 | Boone Jr., Anthony S | Nephew | 0.00 | $2,865.00 | 02/17/12 | Student/Labor | $0.00 | Lucero Obtained Address Portillos |
| 57 | 200712 | DOUGLAS, ROBIN C | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,678.00 | 7,850.00 | Gallegos, Maria M | Niece | 0.00 | $2,678.00 | 12/14/09 | Student/Laborer | $0.00 | Lucero Obtained Address Portillos |
| 58 | 200612 | ESPINAL, GEORGE R | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,576.00 | 7,550.00 | Sullivan, Connor | Nephew | 0.00 | $2,576.00 | 04/01/10 | Student/Labor | $2,576.00 | Lucero Obtained Address Portillos |
| 59 | 200712 | ESPINAL, GEORGE R | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,678.00 | 7,850.00 | Sullivan, Connor | Nephew | 0.00 | $2,678.00 | 04/01/10 | Student/Labor | $2,678.00 | Lucero Obtained Address Portillos |
| 60 | 200812 | ESPINAL, GEORGE R | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,729.00 | 8,000.00 | Sullivan, Connor | Nephew | 0.00 | $2,729.00 | 04/01/10 | Student/Labor | $0.00 | Lucero Obtained Address Portillos |
| 61 | 200612 | FAGER, KELLIE L | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,576.00 | 7,550.00 | Morales, Jason | Nephew | 0.00 | $2,576.00 | 03/05/10 | Student/Tutor | $2,587.03 | Lucero Obtained Address Portillos |
| 62 | 200712 | FAGER, KELLIE L | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,678.00 | 7,850.00 | Morales, Jason | Nephew | 0.00 | $2,678.00 | 03/05/10 | Student/Tutor | $0.00 | Lucero Obtained Address Portillos |
| 63 | 200812 | FAGER, KELLIE L | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,729.00 | 8,000.00 | Morales, Jason | Nephew | 0.00 | $2,729.00 | 03/05/10 | Student/Tutor | $0.00 | Lucero Obtained Address Portillos |
| 64 | 200712 | GARCIA, JR, JOSEPH D | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,678.00 | 7,850.00 | Garcia, Richard | Nephew | 0.00 | $2,678.00 | 10/21/10 | Student/Labor | $2,678.00 | Lucero Obtained Address Portillos |
| 65 | 200812 | GARCIA, JR, JOSEPH D | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,729.00 | 8,000.00 | Garcia, Richard | Nephew | 0.00 | $2,729.00 | 10/21/10 | Student/Labor | $0.00 | Lucero Obtained Address Portillos |
| 66 | 200912 | GARCIA, JR, JOSEPH D | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,848.00 | 8,350.00 | Garcia, Richard | Nephew | 0.00 | $2,848.00 | 10/21/10 | Student/Labor | $3,248.00 | Lucero Obtained Address Portillos |
| 67 | 200612 | ROMERO, JOSHUA R | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,576.00 | 7,550.00 | Davis, Marquise | Nephew | 0.00 | $2,576.00 | 04/04/10 | Student/Labor | $2,586.47 | Lucero Obtained Address Portillos |
| 68 | 200712 | ROMERO, JOSHUA R | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,678.00 | 7,850.00 | Davis, Marquise | Nephew | 0.00 | $2,678.00 | 04/04/10 | Student/Labor | $0.00 | Lucero Obtained Address Portillos |
| 69 | 200812 | ROMERO, JOSHUA R | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,729.00 | 8,000.00 | Davis, Marquise | Nephew | 0.00 | $2,729.00 | 04/04/10 | Student/Labor | $0.00 | Lucero Obtained Address Portillos |
| 70 | 200912 | STEELE, WILLIAM D | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,848.00 | 8,350.00 | Berry, Marlena A | Niece | 0.00 | $2,848.00 | 09/02/10 | Student/Tutor | $400.00 | Lucero Obtained Address Portillos |
| 71 | 201012 | STEELE, WILLIAM D | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,865.00 | 8,400.00 | Ramsey, Stevan | Nephew | 0.00 | $2,865.00 | 02/06/12 | Student/Labor | $0.00 | Lucero Obtained Address Portillos |
| 72 | 200712 | WILLHITE, RICHARD M | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,678.00 | 7,850.00 | Henry, Daniel W | Nephew | 0.00 | $2,678.00 | 08/27/10 | Student/Laborer | $2,678.00 | Lucero Obtained Address Portillos |
| 73 | 200812 | WILLHITE, RICHARD M | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,678.00 | 7,850.00 | Henry, Daniel W | Nephew | 0.00 | $2,678.00 | 08/27/10 | Student/Laborer | $2,978.00 | Lucero Obtained Address Portillos |
| 74 | 200912 | WILLHITE, RICHARD M | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-4210 | $2,848.00 | 8,350.00 | Henry, Daniel W | Nephew | 0.00 | $2,848.00 | 08/27/10 | Student/Laborer | $3,248.00 | Lucero Obtained Address Portillos |
| 75 | 200812 | WOODARD, KEVIN J | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,678.00 | 7,850.00 | Enoch, Demetrius | Nephew | 0.00 | $2,678.00 | 07/31/10 | Student/Dayworker | $0.00 | Lucero Obtained Address Portillos |
| 76 | 200912 | WOODARD, KEVIN J | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,848.00 | 8,350.00 | Enoch, Demetrius | Nephew | 0.00 | $2,848.00 | 07/31/10 | Student/Dayworker | $0.00 | Lucero Obtained Address Portillos |
| 77 | 200812 | ZAMORA, TINA L | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,729.00 | 8,000.00 | Schultz, Melissa | Niece | 0.00 | $2,729.00 | 03/01/12 | Student/Labor | $0.00 | Lucero Obtained Address Portillos |
| 78 | 200912 | ZAMORA, TINA L | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80903-0000 | $2,848.00 | 8,350.00 | Schultz, Melissa | Niece | 0.00 | $2,848.00 | 03/01/12 | Student/Labor | $0.00 | Lucero Obtained Address Portillos |
| 79 | 201012 | ZAMORA, TINA L | 1044 BALTIC ST | COLORADO SPRINGS | CO | 80403-0000 | $2,865.00 | 8,400.00 | Schultz, Melissa | Niece | 0.00 | $2,865.00 | 03/01/12 | Student/Labor | $0.00 | Lucero Obtained Address Portillos |
| 80 | 200612 | BATEMAN, WILLIAM J | 1090 E 5TH APT 20 | DELTA | CO | 81416-0000 | $2,576.00 | 7,550.00 | Presado Michael E | Nephew | 0.00 | $2,576.00 | 03/05/10 | Student/Labor | $0.00 | Lucero Obtained Address Steinhaus |
| 81 | 200712 | BATEMAN, WILLIAM J | 1090 E 5TH APT 20 | DELTA | CO | 81416-0000 | $2,678.00 | 7,850.00 | Presado Michael E | Nephew | 0.00 | $2,678.00 | 03/05/10 | Student/Labor | $0.00 | Lucero Obtained Address Steinhaus |

**EXHIBIT 1A**
Specified Categories of Returns
Attributed to Lucero

S/A Romero
Revised 06/30/2016

| # | Year | Name | Address | City | State | ZIP | Amount 1 | Amount 2 | Dependent | Relation | Val | Amount 3 | Date | Category | Amount 4 | Notes |
|---|------|------|---------|------|-------|-----|----------|----------|-----------|----------|-----|----------|------|----------|----------|-------|
| 82 | 200812 | BATEMAN, WILLIAM J | 1090 E 5TH APT 20 | DELTA | CO | 81416-0000 | $2,729.00 | 8,000.00 | Presado Michael E | Nephew | 0.00 | $2,729.00 | 03/05/10 | Student/Labor | $300.01 | Lucero Obtained Address Steinhaus |
| 83 | 200712 | BROWN, SPENCER A E | 1090 E 5TH SPC APT 20 | DELTA | CO | 81416-0000 | $2,678.00 | 7,850.00 | Smith, Isaiah | Brother | 0.00 | $2,678.00 | 04/01/10 | Student/Tutor | $2,678.00 | Lucero Obtained Address Steinhaus |
| 84 | 200812 | BROWN, SPENCER A E | 1090 E 5TH SPC APT 20 | DELTA | CO | 81416-0000 | $2,729.00 | 8,000.00 | Smith, Isaiah | Brother | 0.00 | $2,729.00 | 04/01/10 | Student/Tutor | $0.00 | Lucero Obtained Address Steinhaus |
| 85 | 200612 | GIRON, DONNIE R | 1090 E 5TH APT 20 | DELTA | CO | 81416-0000 | $2,576.00 | 7,550.00 | Hill, John P | Nephew | 0.00 | $2,576.00 | 02/28/10 | Student/Tutor | $2,588.45 | Lucero Obtained Address Steinhaus |
| 86 | 200712 | GIRON, DONNIE R | 1090 E 5TH APT 20 | DELTA | CO | 81416-0000 | $2,678.00 | 7,850.00 | Hill, John P | Nephew | 0.00 | $2,678.00 | 02/28/10 | Student/Tutor | $2,678.00 | Lucero Obtained Address Steinhaus |
| 87 | 200812 | GIRON, DONNIE R | 1090 E 5TH APT 20 | DELTA | CO | 81416-0000 | $2,729.00 | 8,000.00 | Hill, John P | Nephew | 0.00 | $2,729.00 | 02/28/10 | Student/Tutor | $300.00 | Lucero Obtained Address Steinhaus |
| 88 | 200612 | GREEN, KYLE | 1090 E 5TH ST | DELTA | CO | 81416-0000 | $2,576.00 | 7,550.00 | Alvarado, Eric | Nephew | 0.00 | $2,576.00 | 12/10/09 | Student/Tutor | $0.00 | Lucero Obtained Address Steinhaus |
| 89 | 200712 | GREEN, KYLE | 1090 E 5TH ST | DELTA | CO | 81416-0000 | $2,678.00 | 7,850.00 | Alvarado, Eric | Nephew | 0.00 | $2,678.00 | 12/10/09 | Student/Tutor | $0.00 | Lucero Obtained Address Steinhaus |
| 90 | 200812 | GREEN, KYLE | 1090 E 5TH ST | DELTA | CO | 81416-0000 | $2,729.00 | 8,000.00 | Alvarado, Eric | Nephew | 0.00 | $2,729.00 | 12/10/09 | Student/Tutor | $0.00 | Lucero Obtained Address Steinhaus |
| 91 | 200712 | HAWTREE, ANDREA N | 1090 E 5TH ST APT 20 | DELTA | CO | 81416-0000 | $2,678.00 | 7,850.00 | Lasenby, Daveil B | Brother | 0.00 | $2,678.00 | 09/17/10 | Student/Labor | $0.00 | Lucero Obtained Address Steinhaus |
| 92 | 200812 | HAWTREE, ANDREA N | 1090 E 5TH ST APT 20 | DELTA | CO | 81416-0000 | $2,678.00 | 7,850.00 | Lasenby, Daveil B | Brother | 0.00 | $2,678.00 | 09/17/10 | Student/Labor | $0.00 | Lucero Obtained Address Steinhaus |
| 93 | 200712 | HILL, JOHN P | 1090 E 5TH SP APT 20 | DELTA | CO | 81416-0000 | $2,678.00 | 7,850.00 | Payton, Richard | Nephew | 0.00 | $2,678.00 | 04/04/10 | Student/Labor | $0.00 | Lucero Obtained Address Steinhaus |
| 94 | 200612 | HILL, JOHN P | 1090 E 5TH SPACE APT 20 | DELTA | CO | 81416-0000 | $2,576.00 | 7,550.00 | Payton, Richard | Nephew | 0.00 | $2,576.00 | 04/04/10 | Student/Labor | $2,586.47 | Lucero Obtained Address Steinhaus |
| 95 | 200812 | MOUSSEAU, MATTHEW J | 1090 E 5TH ST | DELTA | CO | 81416-0000 | $2,678.00 | 7,850.00 | Delgado, Sydnee C | Niece | 0.00 | $2,678.00 | 08/27/10 | Student/Labor | $300.01 | Lucero Obtained Address Steinhaus |
| 96 | 200712 | MOUSSEAU, MATTHEW J | 1090 E 5TH ST APT 20 | DELTA | CO | 81416-0000 | $2,678.00 | 7,850.00 | Delgado, Sydnee C | Niece | 0.00 | $2,678.00 | 08/27/10 | Student/Labor | $0.00 | Lucero Obtained Address Steinhaus |
| 97 | 200912 | MOUSSEAU, MATTHEW J | 1090 E 5TH ST APT 20 | DELTA | CO | 81416-0000 | $2,848.00 | 8,350.00 | Delgado, Sydnee C | Niece | 0.00 | $2,848.00 | 08/27/10 | Student/Labor | $400.00 | Lucero Obtained Address Steinhaus |
| 98 | 200612 | ROJAS, PAUL | 1090 E 5TH SPACE 20 | DELTA | CO | 81416-0000 | $2,576.00 | 7,550.00 | Gallegos JR, Paul | Nephew | 0.00 | $2,576.00 | 12/18/09 | Student/Labor | $2,587.03 | Lucero Obtained Address Steinhaus |
| 99 | 200712 | ROJAS, PAUL | 1090 E 5TH SPC APT 20 | DELTA | CO | 81416-0000 | $2,678.00 | 7,850.00 | Gallegos JR, Paul | Nephew | 0.00 | $2,678.00 | 12/18/09 | Student/Labor | $2,689.47 | Lucero Obtained Address Steinhaus |
| 100 | 200812 | ROJAS, PAUL | 1090 E 5TH SPC APT 20 | DELTA | CO | 81416-0000 | $2,729.00 | 8,000.00 | Gallegos JR, Paul | Nephew | 0.00 | $2,729.00 | 12/18/09 | Student/Labor | $3,340.69 | Lucero Obtained Address Steinhaus |
| 101 | 200712 | SMITH, ISAIAH A | 1090 E 5TH APT 20 | DELTA | CO | 81416-0000 | $2,678.00 | 7,850.00 | Chavez, Lorenzo | Brother | 0.00 | $2,678.00 | 06/01/10 | Student/Laborer | $0.00 | Lucero Obtained Address Steinhaus |
| 102 | 200912 | SMITH, ISAIAH A | 1090 E 5TH APT 20 | DELTA | CO | 81416-0000 | $2,848.00 | 8,350.00 | Chavez, Lorenzo | Brother | 0.00 | $2,848.00 | 06/01/10 | Student/Laborer | $400.00 | Lucero Obtained Address Steinhaus |
| 103 | 200812 | STEELE, WILLIAM D | 1090 E 5TH ST APT 20 | DELTA | CO | 81416-0000 | $2,678.00 | 7,850.00 | Berry, Marlena A | Niece | 0.00 | $2,678.00 | 09/01/10 | Student/Tutor | $0.00 | Lucero Obtained Address Steinhaus |
| 104 | 200712 | STEELE, WILLIAM D | 1090 E 5TH ST APT 20 | DELTA | CO | 81416-0000 | $2,678.00 | 7,850.00 | Berry, Marlena A | Niece | 0.00 | $2,678.00 | 09/02/10 | Student/Tutor | $0.00 | Lucero Obtained Address Steinhaus |
| 105 | 200912 | STEELE, WILLIAM D | 1090 E 5TH ST APT 20 | DELTA | CO | 81416-0000 | $2,848.00 | 8,350.00 | Ramsey, Stevan | Nephew | 0.00 | $2,848.00 | 02/06/12 | Student/Labor | $0.00 | Lucero Obtained Address Steinhaus |
| 106 | 200712 | BROWNE, ALLISON K | 45 DOUGLAS LN | PUEBLO | CO | 81001-0000 | $2,678.00 | 7,850.00 | Bernal, Hector J | Nephew | 0.00 | $2,678.00 | 08/02/10 | Student/Labor | $0.00 | Phone call between Lucero and Caraveo on 06/03/10 @ 2003hrs. The two talk about the Douglas Street address. Lucero and Caraveo try to reason as to why the checks are taking longer to arrive. |

**EXHIBIT 1A**
Specified Categories of Returns
Attributed to Lucero

S/A Romero
Revised 06/30/2016

| # | Year | Name | Address | City | State | Zip | Refund | Wages | Dependent | Relation | | Amount | Date | Occupation | Loss | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107 | 200812 | BROWNE, ALLISON K | 45 DOUGLAS LN | PUEBLO | CO | 81001-0000 | $2,678.00 | 7,850.00 | Bernal, Hector J | Nephew | 0.00 | $2,678.00 | 08/02/10 | Student/Labor | $0.00 | Phone call between Lucero and Caraveo on 06/03/10 @ 2003hrs. The two talk about the Douglas Street address. Lucero and Caraveo try to reason as to why the checks are taking longer to arrive. |
| 108 | 200912 | BROWNE, ALLISON K | 45 DOUGLAS LN | PUEBLO | CO | 81001-0000 | $2,848.00 | 8,350.00 | Bernal, Hector J | Nephew | 0.00 | $2,848.00 | 08/02/10 | Student/Labor | $3,310.89 | Phone call between Lucero and Caraveo on 06/03/10 @ 2003hrs. The two talk about the Douglas Street address. Lucero and Caraveo try to reason as to why the checks are taking longer to arrive. |
| 109 | 200812 | GARY, MARIO C | 45 DOUGLAS LN | PUEBLO | CO | 81001-0000 | $2,729.00 | 8,000.00 | Delgado, Phoenix | Nephew | 0.00 | $2,729.00 | 09/23/10 | Student/Laborer | $3,329.00 | Phone call between Lucero and Caraveo on 06/03/10 @ 2003hrs. The two talk about the Douglas Street address. Lucero and Caraveo try to reason as to why the checks are taking longer to arrive. |
| 110 | 200912 | GARY, MARIO C | 45 DOUGLAS LN | PUEBLO | CO | 81001-0000 | $2,848.00 | 8,350.00 | Delgado, Phoenix | Nephew | 0.00 | $2,848.00 | 09/23/10 | Student/Laborer | $3,274.80 | Phone call between Lucero and Caraveo on 06/03/10 @ 2003hrs. The two talk about the Douglas Street address. Lucero and Caraveo try to reason as to why the checks are taking longer to arrive. |
| 111 | 200712 | PIERCE, VICTOR A | 45 DOUGLAS LN | PUEBLO | CO | 81001-0000 | $2,678.00 | 7,850.00 | Lasenby, Xavier T | Nephew | 0.00 | $2,678.00 | 06/01/10 | Student/Tutor | $2,678.00 | Phone call between Lucero and Caraveo on 06/03/10 @ 2003hrs. The two talk about the Douglas Street address. Lucero and Caraveo try to reason as to why the checks are taking longer to arrive. |
| 112 | 200812 | PIERCE, VICTOR A | 45 DOUGLAS LN | PUEBLO | CO | 81001-0000 | $2,678.00 | 7,850.00 | Lasenby, Xavier T | Nephew | 0.00 | $2,678.00 | 06/01/10 | Student/Tutor | $3,278.00 | Phone call between Lucero and Caraveo on 06/03/10 @ 2003hrs. The two talk about the Douglas Street address. Lucero and Caraveo try to reason as to why the checks are taking longer to arrive. |
| 113 | 200912 | PIERCE, VICTOR A | 45 DOUGLAS LN | PUEBLO | CO | 81001-0000 | $2,848.00 | 8,350.00 | Lasenby, Xavier T | Nephew | 0.00 | $2,848.00 | 06/01/10 | Student/Tutor | $0.00 | Phone call between Lucero and Caraveo on 06/03/10 @ 2003hrs. The two talk about the Douglas Street address. Lucero and Caraveo try to reason as to why the checks are taking longer to arrive. |
| 114 | 200712 | COBBIN, UT | 604 E MESA AVE | PUEBLO | CO | 81006-0000 | $2,678.00 | 7,850.00 | Rivera, Anjelica A | Sister | 0.00 | $2,678.00 | 08/27/10 | Student/Tutor | $2,678.00 | Phone call between Lucero and Caraveo on 09/14/2010 @ 2036hrs. Discussion of the Cobbin returns and status of refunds. |
| 115 | 200812 | COBBIN, UT | 604 E MESA AVE | PUEBLO | CO | 81006-0000 | $2,678.00 | 7,850.00 | Rivera, Anjelica A | Sister | 0.00 | $2,678.00 | 08/27/10 | Student/Tutor | $0.00 | Phone call between Lucero and Caraveo on 09/14/2010 @ 2036hrs. Discussion of the Cobbin returns and status of refunds. |
| 116 | 200912 | COBBIN, UT | 604 E MESA AVE | PUEBLO | CO | 81006-0000 | $2,848.00 | 8,350.00 | Rivera, Anjelica A | Sister | 0.00 | $2,848.00 | 08/27/10 | Student/Tutor | $3,248.00 | Phone call between Lucero and Caraveo on 09/14/2010 @ 2036hrs. Discussion of the Cobbin returns and status of refunds. |
| 117 | 200712 | SMALL CANYON, DAKOTA T | 2254 HILLSIDE AVE | ENGLEWOOD | CO | 80110-0000 | $2,678.00 | 7,850.00 | Benoih, Kevin J | Nephew | 0.00 | $2,678.00 | 02/06/10 | Student/Labor | $0.00 | Phone call on 03/09/2010 @ 1348hrs between Caraveo and Lucero. Lucero is instructed to check status of refund for Small Canyon. |
| 118 | 200712 | MAEZ, RICHARD G | 207 N 6ST | ROCKY FORD | CO | 81067-0000 | $2,678.00 | 7,850.00 | Gallegos JR, Raul | Nephew | 0.00 | $2,678.00 | 03/14/10 | Student/Laborer | $0.00 | Phone call on 04/03/2010 @ 1508hrs between Chavez and Lucero. Lucero told to check on status of Maez refund. |
| 119 | 200612 | ARCHULETA, CONRAD L | 604 E MESA AVE | PUEBLO | CO | 81006-0000 | $2,576.00 | 7,550.00 | Horten, Carmen | Niece | 0.00 | $2,576.00 | 03/07/10 | Student/Labor | $0.00 | Phone call on 04/29/2010 @ 2055hrs between Chavez and Lucero. SSN for Archuleta is given to Lucero along with instructions to check on the status of the returns using the SSN. |
| 120 | 200712 | ARCHULETA, CONRAD L | 604 E MESA AVE | PUEBLO | CO | 81006-0000 | $2,678.00 | 7,850.00 | Horten, Carmen | Niece | 0.00 | $2,678.00 | 03/07/10 | Student/Labor | $0.00 | Phone call on 04/29/2010 @ 2055hrs between Chavez and Lucero. SSN for Archuleta is given to Lucero along with instructions to check on the status of the returns using the SSN. |

**EXHIBIT 1A**
Specified Categories of Returns
Attributed to Lucero

S/A Romero
Revised 06/30/2016

| # | Year | Name | Address | City | State | Zip | Refund | Wages | Preparer | Relation | | Amount | Date | Occupation | | Notes |
|---|------|------|---------|------|-------|-----|--------|-------|----------|----------|---|--------|------|------------|---|-------|
| 121 | 200812 | ARCHULETA, CONRAD L | 604 E MESA AVE | PUEBLO | CO | 81006-0000 | $2,729.00 | 8,000.00 | Horten, Carmen | Niece | 0.00 | $2,729.00 | 03/07/10 | Student/Labor | $0.00 | Phone call on 04/29/2010 @ 2055hrs between Chavez and Lucero. SSN for Archuleta is given to Lucero along with instructions to check on the status of the returns using the SSN. |
| 122 | 200612 | FIELDS, TYLER E | 604 E MESA AVE | PUEBLO | CO | 81006-0000 | $2,576.00 | 7,550.00 | Hannum, Adam E | Nephew | 0.00 | $2,576.00 | 04/04/10 | Student/Laborer | $0.00 | Phone call on 05/17/10 @2001hrs between Lucero and Caraveo. Discussion of Fields refund check. |
| 123 | 200712 | FIELDS, TYLER E | 604 E MESA AV | PUEBLO | CO | 81006-0000 | $2,678.00 | 7,850.00 | Hannum, Adam E | Nephew | 0.00 | $2,678.00 | 04/04/10 | Student/Laborer | $0.00 | Phone call on 05/17/2010 @ 2001hrs between Caraveo and Lucero. Discussion of Fields refund check that should be arriving at Nancy Guzman's address. |
| 124 | 200812 | FIELDS, TYLER E | 604 E MESA AV | PUEBLO | CO | 81006-0000 | $2,729.00 | 8,000.00 | Hannum, Adam E | Nephew | 0.00 | $2,729.00 | 04/04/10 | Student/Laborer | $0.00 | Phone call on 05/17/2010 @ 2001hrs between Caraveo and Lucero. Discussion of Fields refund check that should be arriving at Nancy Guzman's address. |
| 125 | 200712 | PERKINS III, RAY R | 602 SOUTH 9TH ST | ROCKY FORD | CO | 81067-0000 | $2,678.00 | 7,850.00 | Marshall, Paul R | Step-Brother | 0.00 | $2,678.00 | 06/01/10 | Student/Labor | $0.00 | Phone call on 05/21/2010 @ 1919hrs between Lucero and Caraveo. Lucero tells Caraveo she will be preparing a return using the Rocky Ford address. Returns in question received on 06/01/2010. |
| 126 | 200812 | PERKINS III, RAY R | 602 SOUTH 9TH ST | ROCKY FORD | CO | 81067-0000 | $2,576.00 | 7,550.00 | Marshall, Paul R | Step-Brother | 0.00 | $2,576.00 | 06/01/10 | Student/Labor | $0.00 | Phone call on 05/21/2010 @ 1919hrs between Lucero and Caraveo. Lucero tells Caraveo she will be preparing a return using the Rocky Ford address. Returns in question received on 06/01/2010. |
| 127 | 200912 | PERKINS III, RAY R | 602 SOUTH 9TH ST | ROCKY FORD | CO | 81067-0000 | $2,848.00 | 8,350.00 | Marshall, Paul R | Step-Brother | 0.00 | $2,848.00 | 06/01/10 | Student/Labor | $0.00 | Phone call on 05/21/2010 @ 1919hrs between Lucero and Caraveo. Lucero tells Caraveo she will be preparing a return using the Rocky Ford address. Returns in question received on 06/01/2010. |
| 128 | 200612 | NUFIO, LEEVAN F | 207 N 6TH | ROCKY FORD | CO | 81067-0000 | $2,576.00 | 7,550.00 | Martinez, Anthony | Nephew | 0.00 | $2,576.00 | 04/01/10 | Student/Labor | $0.00 | Phone call on 05/21/2010 @ 1919hrs between Lucero and Caraveo. Nufio information given to Lucero. Mention of Rocky Ford, CO address listed on return. |
| 129 | 200712 | NUFIO, LEEVAN F | 207 N 6TH | ROCKY FORD | CO | 81067-0000 | $2,678.00 | 7,850.00 | Martinez, Anthony | Nephew | 0.00 | $2,678.00 | 04/01/10 | Student/Labor | $0.00 | Phone call on 05/21/2010 @ 1919hrs between Lucero and Caraveo. Nufio information given to Lucero. Mention of Rocky Ford, CO address listed on return. |
| 130 | 200812 | NUFIO, LEEVAN F | 207 N 6TH | ROCKY FORD | CO | 81067-0000 | $2,729.00 | 8,000.00 | Martinez, Anthony | Nephew | 0.00 | $2,729.00 | 04/01/10 | Student/Labor | $0.00 | Phone call on 05/21/2010 @ 1919hrs between Lucero and Caraveo. Nufio information given to Lucero. Mention of Rocky Ford, CO address listed on return. |
| 131 | 200712 | PARKS, JOHNATHAN P | 647 W MONUMENT | COLORADO SPRINGS | CO | 80904-0000 | $2,678.00 | 7,850.00 | McCreo, Tyrell | Nephew | 0.00 | $2,678.00 | 06/21/10 | Student/Labor | $2,678.00 | Phone call on 06/17/10 @ 1258hrs between Lucero and Caraveo. Discussion of Parks false returns. |
| 132 | 200812 | PARKS, JOHNATHAN P | 647 W MONUMENT | COLORADO SPRINGS | CO | 80904-0000 | $2,678.00 | 7,850.00 | McCreo, Tyrell | Nephew | 0.00 | $2,678.00 | 06/21/10 | Student/Labor | $2,978.00 | Phone call on 06/17/10 @ 1258hrs between Lucero and Caraveo. Discussion of Parks false returns. |
| 133 | 201012 | YBARRA, ADAM J | 707 W 96TH AVE | THORNTON | CO | 80260-0000 | $2,865.00 | 8,400.00 | Acosta, Anthony L | Nephew | 0.00 | $2,865.00 | 11/07/13 | Student/Labor | $0.00 | Phone call on 07/14/2014@ 1434 hrs between Lucero and Caraveo. Discussion of inmate Adam Ybarra's mother Stephanie. Caraveo instructs Lucero to contact Stephanie concerning refund check Stephanie received. |
| 134 | 201112 | YBARRA, ADAM J | 707 W 96TH AVE | THORNTON | CO | 80260-0000 | $2,899.00 | 8,500.00 | Acosta, Anthony L | Nephew | 0.00 | $2,899.00 | 11/07/13 | Student/Labor | $0.00 | Phone call on 07/14/2014@ 1434 hrs between Lucero and Caraveo. Discussion of inmate Adam Ybarra's mother Stephanie. Caraveo instructs Lucero to contact Stephanie concerning refund check Stephanie received. |

S/A Romero
Revised 06/30/2016

**EXHIBIT 1A**
Specified Categories of Returns
Attributed to Lucero

| # | Year | Name | Address | City | State | Zip | Amount | Amount2 | Contact | Relation | | Amount3 | Date | Category | Amount4 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135 | 201212 | YBARRA, ADAM J | 707 W 96TH AVE | THORNTON | CO | 80260-0000 | $2,967.00 | 8,700.00 | Acosta, Anthony L | Nephew | 0.00 | $2,967.00 | 11/07/13 | Student/Labor | $0.00 | Phone call on 07/14/2014 @ 1434 hrs between Lucero and Caraveo. Discussion of inmate Adam Ybarra's mother Stephanie. Caraveo instructs Lucero to contact Stephanie concerning refund check Stephanie received. |
| 136 | 200712 | POPE JR, MELTON C | 604 E MESA AVE | PUEBLO | CO | 81006-0000 | $2,678.00 | 7,850.00 | Vallejos, Michael A | Nephew | 0.00 | $2,678.00 | 08/23/10 | Student/Labor | $0.00 | Phone call on 08/30/2010 @ 1900hrs between Lucero and Caraveo. Instructions given to Lucero to deposit $200 into inmate Pope's prisoner account. |
| 137 | 200912 | POPE JR, MELTON C | 604 E MESA AVE | PUEBLO | CO | 81006-0000 | $2,848.00 | 8,350.00 | Vallejos, Michael A | Nephew | 0.00 | $2,848.00 | 08/23/10 | Student/Labor | $0.00 | Phone call on 08/30/2010 @ 1900hrs between Lucero and Caraveo. Instructions given to Lucero to deposit $200 into inmate Pope's prisoner account. |
| 138 | 201012 | HALL, JONATHAN M | 341 ALMA AVE | PUEBLO | CO | 81004-0000 | $2,865.00 | 8,400.00 | Dozier, Michael | Step-Brother | 0.00 | $2,865.00 | 11/07/13 | Student/Laborer | $0.00 | Phone call on 12/02/2012 @ 1956hrs between Lucero and Caraveo. Caraveo told Lucero that he wanted her to contact C. Aragon and explain to her how to prepare the false returns. The Knight returns were received by the IRS approx. 2 weeks later. |
| 139 | 201112 | HALL, JONATHAN M | 341 ALMA AVE | PUEBLO | CO | 81004-0000 | $2,899.00 | 8,500.00 | Dozier, Michael | Step-Brother | 0.00 | $2,899.00 | 11/07/13 | Student/Laborer | $0.00 | Phone call on 12/02/2012 @ 1956hrs between Lucero and Caraveo. Caraveo told Lucero that he wanted her to contact C. Aragon and explain to her how to prepare the false returns. The Knight returns were received by the IRS approx. 2 weeks later. |
| 140 | 201212 | HALL, JONATHAN M | 341 ALMA AVE | PUEBLO | CO | 81004-0000 | $2,967.00 | 8,700.00 | Dozier, Michael | Step-Brother | 0.00 | $2,967.00 | 11/07/13 | Student/Laborer | $2,990.99 | Phone call on 12/02/2012 @ 1956hrs between Lucero and Caraveo. Caraveo told Lucero that he wanted her to contact C. Aragon and explain to her how to prepare the false returns. The Knight returns were received by the IRS approx 2 weeks later. |
| 141 | 201012 | KNIGHT, DAVID B | 3793 S FEDERAL | SHERIDAN | CO | 80110-0000 | $2,865.00 | 8,400.00 | Harris, Anthony M | Step-Son | 0.00 | $2,865.00 | 12/15/12 | Student/Labor | $3,275.72 | Phone call on 12/02/2012 @ 1956hrs between Lucero and Caraveo. Caraveo told Lucero that he wanted her to contact C. Aragon and explain to her how to prepare the false returns. The Knight returns were received by the IRS approx 2 weeks later. |
| 142 | 201112 | KNIGHT, DAVID B | 3793 S FEDERAL | SHERIDAN | CO | 80110-0000 | $2,899.00 | 8,500.00 | Harris, Anthony M | Step-Son | 0.00 | $2,899.00 | 12/15/12 | Student/Labor | $0.00 | Phone call on 12/02/2012 @ 1956hrs between Lucero and Caraveo. Caraveo told Lucero that he wanted her to contact C. Aragon and explain to her how to prepare the false returns. The Knight returns were received by the IRS approx 2 weeks later. |
| 143 | 200912 | KNIGHT, DAVID R | 3793 S FEDERAL | SHERIDAN | CO | 80110-0000 | $2,848.00 | 8,350.00 | Harris, Anthony M | Step-Son | 0.00 | $2,848.00 | 12/19/12 | Student/Labor | $3,248.00 | Phone call on 12/02/2012 @ 1956hrs between Lucero and Caraveo. Caraveo told Lucero that he wanted her to contact C. Aragon and explain to her how to prepare the false returns. The Knight returns were received by the IRS approx 2 weeks later. |
| 144 | 201012 | TOOLE, JOHN R | 341 ALMA AVE | PUEBLO | CO | 81003-0000 | $2,865.00 | 8,400.00 | Martinez, Jennifer A | Step-Sister | 0.00 | $2,865.00 | 11/07/13 | Student/Tutor | $0.00 | Phone call on 12/02/2012 @ 1956hrs between Lucero and Caraveo. Caraveo told Lucero that he wanted her to contact C. Aragon and explain to her how to prepare the false returns. The Knight returns were received by the IRS approx 2 weeks later. |
| 145 | 201112 | TOOLE, JOHN R | 341 ALMA AVE | PUEBLO | CO | 81004-0000 | $2,899.00 | 8,500.00 | Martinez, Jennifer A | Step-Sister | 0.00 | $2,899.00 | 11/07/13 | Student/Tutor | $2,899.00 | Phone call on 12/02/2012 @ 1956hrs between Lucero and Caraveo. Caraveo told Lucero that he wanted her to contact C. Aragon and explain to her how to prepare the false returns. The Knight returns were received by the IRS approx 2 weeks later. |

**EXHIBIT 1A**
Specified Categories of Returns
Attributed to Lucero

S/A Romero
Revised 06/30/2016

| # | Year | Name | Address | City | ST | Zip | Refund | AGI | Dependent | Relation | Paid | Loss | Date | Occupation | Restitution | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146 | 201212 | TOOLE, JOHN R | 341 ALMA AVE | PUEBLO | CO | 81004-0000 | $2,967.00 | 8,700.00 | Martinez, Jennifer A | Step-Sister | 0.00 | $2,967.00 | 11/07/13 | Student/Tutor | $0.00 | Phone call on 12/02/2012 @ 1956hrs between Lucero and Caraveo. Caraveo told Lucero that he wanted her to contact C. Aragon and explain to her how to prepare the false returns. The Knight returns were received by the IRS approx 2 weeks later. |
| 147 | 200912 | WINDER, CRAIG C | 1106 RUSS | PUEBLO | CO | 81006-0000 | $2,848.00 | 8,350.00 | Chapin, Dustin D | Nephew | 0.00 | $2,848.00 | 06/07/10 | Student/Tutor | $0.00 | Phone calls on 06/15/10 @ 1435hrs, 06/21/10 @ 1225 hrs, and 07/13/10 @ 1233 hrs. In all calls Caraveo directed Lucero to Pay DOC Inmate Winder. |
| 148 | 200712 | ALARID, LADASHIA S | 1185 S SHERIDAN APT 25 | LAKEWOOD | CO | 80232-0000 | $2,678.00 | 7,850.00 | Rivera, Devin E | Nephew | 0.00 | $2,678.00 | 05/03/10 | Student/Laborer | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 149 | 200812 | ALARID, LADASHIA S | 1185 S SHERIDAN APT 25 | LAKEWOOD | CO | 80232-0000 | $2,729.00 | 8,000.00 | Rivera, Devin E | Nephew | 0.00 | $2,729.00 | 05/03/10 | Student/Laborer | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 150 | 200912 | ALARID, LADASHIA S | 1185 S SHERIDAN APT 25 | LAKEWOOD | CO | 80232-0000 | $2,848.00 | 8,350.00 | Rivera, Devin E | Nephew | 0.00 | $2,848.00 | 05/03/10 | Student/Laborer | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 151 | 200912 | ARCENEAUX, DARCY N | 1733 VINE ST | DENVER | CO | 80206-1119 | $2,848.00 | 8,350.00 | Taylor, Leanna | Step Daughter | 0.00 | $2,848.00 | 03/22/10 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 152 | 201012 | ARCENEAUX, DARCY N | 2330 BROADWAY #519 | DENVER | CO | 80205-0000 | $2,831.00 | 8,300.00 | Vigil, Justin | N/A | 0.00 | $2,831.00 | 02/28/11 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 153 | 200912 | BAROS, NICOLE R | 626 S GREEN WAY | PUEBLO WEST | CO | 81007-0000 | $2,848.00 | 8,350.00 | Baros, Angelo Robert | Son | 0.00 | $2,848.00 | 03/15/10 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 154 | 200512 | BATTERTON, ALLEN O | 300 E ORMAN | PUEBLO | CO | 81004-0000 | $2,491.00 | 7,300.00 | Valdez, Alonzo | Nephew | 0.00 | $2,491.00 | 01/23/10 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 155 | 200612 | BATTERTON, ALLEN O | 300 E ORMAN | PUEBLO | CO | 81004-0000 | $2,576.00 | 7,550.00 | Valdez, Alonzo | Nephew | 0.00 | $2,576.00 | 01/23/10 | Student/Labor | $2,576.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 156 | 200712 | BATTERTON, ALLEN O | 300 E ORMAN | PUEBLO | CO | 81004-0000 | $2,678.00 | 7,850.00 | Valdez, Alonzo | Nephew | 0.00 | $2,678.00 | 01/23/10 | Student/Labor | $2,678.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 157 | 200912 | BAXTER, LISA A | 4970 TROY ST | DENVER | CO | 80239-0000 | $2,848.00 | 8,350.00 | Baxter, Falisha | Daughter | 0.00 | $2,848.00 | 12/11/12 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 158 | 201012 | BAXTER, LISA A | 4970 TROY ST | DENVER | CO | 80239-0000 | $2,865.00 | 8,400.00 | Baxter, Falisha | Daughter | 0.00 | $2,865.00 | 12/11/12 | Student/Laborer | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 159 | 201112 | BAXTER, LISA A | 4970 TROY ST | DENVER | CO | 80239-0000 | $2,899.00 | 8,500.00 | Baxter, Falisha | Daughter | 0.00 | $2,899.00 | 12/11/12 | Student/Laborer | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |

**EXHIBIT 1A**
Specified Categories of Returns
Attributed to Lucero

S/A Romero
Revised 06/30/2016

| # | Year | Name | Address | City | State | Zip | Amount | Amount2 | Preparer | Relation | Col1 | Amount3 | Date | Category | Col2 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160 | 200912 | BUTCHER, JAMES W | 27 SMALL | PUEBLO | CO | 81004-0000 | $2,848.00 | 8,350.00 | Pinkstaff, Eric | Nephew | 0.00 | $2,848.00 | 06/07/10 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 161 | 200712 | CARDONA, JOSE L | 1106 RUSS | PUEBLO | CO | 81006-0000 | $2,678.00 | 7,850.00 | Madril, Toby W | Nephew | 0.00 | $2,678.00 | 06/07/10 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 162 | 200912 | CARDONA, JOSE L | 1106 RUSS | PUEBLO | CO | 81006-0000 | $2,848.00 | 8,350.00 | Madril, Toby W | Nephew | 0.00 | $2,848.00 | 06/07/10 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 163 | 200912 | CHAVEZ, EUGENE R | 3045 W GILL PL | DENVER | CO | 80219-2809 | $2,848.00 | 8,350.00 | Ishizu, Justin K | Nephew | 0.00 | $2,848.00 | 04/26/10 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 164 | 200912 | CURRY, GENESIS D | 1660 LOGAN ST APT 23 | DENVER | CO | 80203-0000 | $2,848.00 | 8,350.00 | Vlibarri, Patrick | Nephew | 0.00 | $2,848.00 | 11/15/10 | Labor/Student | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 165 | 200712 | DAVIS, THEADORE W | 604 E MESA AVE | PUEBLO | CO | 81006-0000 | $2,678.00 | 7,850.00 | Keenen, Daniel L | Step Brother | 0.00 | $2,678.00 | 09/17/10 | Student/Tutor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 166 | 200812 | DAVIS, THEADORE W | 604 E MESA AVE | PUEBLO | CO | 81006-0000 | $2,729.00 | 8,000.00 | Keenen, Daniel L | Step Brother | 0.00 | $2,729.00 | 09/17/10 | Student/Tutor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 167 | 200912 | DAVIS, THEADORE W | 604 E MESA AVE | PUEBLO | CO | 81006-0000 | $2,848.00 | 8,350.00 | Keenen, Daniel L | Step Brother | 0.00 | $2,848.00 | 09/17/10 | Student/Tutor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 168 | 200712 | HORTON, CARMEN L | 3651 ONEIDA ST | DENVER | CO | 80207-0000 | $2,678.00 | 7,850.00 | Perkins III, Ray R | Nephew | 0.00 | $2,678.00 | 04/04/10 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 169 | 200812 | HORTON, CARMEN L | 3651 ONEIDA ST | DENVER | CO | 80200-0000 | $2,729.00 | 8,000.00 | Perkins III, Ray R | Nephew | 0.00 | $2,729.00 | 04/04/10 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 170 | 200712 | JONES JR, RICKY L | 8708 SNOWBIRD WAY | PARKER | CO | 80134-0000 | $2,678.00 | 7,850.00 | Serna, Desmond | Nephew | 0.00 | $2,678.00 | 11/02/10 | Student/Labor | $2,678.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 171 | 200812 | JONES JR, RICKY L | 8708 SNOWBIRD WAY | PARKER | CO | 80134-0000 | $2,729.00 | 8,000.00 | Serna, Desmond | Nephew | 0.00 | $2,729.00 | 11/02/10 | Student/Labor | $3,065.05 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 172 | 200912 | JONES JR, RICKY L | 8708 SNOWBIRD WAY | PARKER | CO | 80134-0000 | $2,848.00 | 8,350.00 | Serna, Desmond | Nephew | 0.00 | $2,848.00 | 11/02/10 | Student/Labor | $3,248.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 173 | 200912 | LASTER, RAYSHAWN D | 1623 E 8TH | PUEBLO | CO | 81001-0000 | $2,848.00 | 8,350.00 | Ellis, Brandon B | Nephew | 0.00 | $2,848.00 | 01/14/13 | Student/Labor | $3,295.73 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 174 | 200712 | LESTER, CHARLES | 4490 E JEWELL AVE APT 107 | DENVER | CO | 80222-4620 | $2,661.00 | 7,850.00 | Esau, Shawn | Step-Son | 0.00 | $2,661.00 | 01/10/10 | Student/Labor | $2,678.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |

**EXHIBIT 1A**
Specified Categories of Returns
Attributed to Lucero

S/A Romero
Revised 06/30/2016

| # | Year | Name | Address | City | State | Zip | Amount | Refund | Relative | Relationship | | Amount | Date | Occupation | Loss | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175 | 200912 | LESTER, CHARLES | 4490 E JEWELL AVE APT 107 | DENVER | CO | 80222-4620 | $2,848.00 | 8,350.00 | Vigil, Justin | Step-Son | 0.00 | $2,848.00 | 05/03/10 | Student/Labor | $3,248.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 176 | 200912 | LEVY, MATTHEW W | 1955 ARAPOHOE ST APT 1009 | DENVER | CO | 80202-0000 | $2,848.00 | 8,350.00 | Ladehoff, Jason | Nephew | 0.00 | $2,848.00 | 10/15/10 | Student/Labor | $2,998.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 177 | 200812 | LOPEZ, FRANK R | 4155 ELIOT ST | DENVER | CO | 80211-0000 | $2,678.00 | 7,850.00 | Johnson, Bobby D | Nephew | 0.00 | $2,678.00 | 06/21/10 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 178 | 200912 | LOPEZ, FRANK R | 4155 ELIOT ST | DENVER | CO | 80211-0000 | $2,848.00 | 8,350.00 | Johnson, Bobby D | Nephew | 0.00 | $2,848.00 | 06/21/10 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 179 | 200712 | MANZANARES, MANUEL | 626 S GREENWAY | PUEBLO WEST | CO | 81007-0000 | $2,678.00 | 7,850.00 | Brown, Spencer A E | Nephew | 0.00 | $2,678.00 | 01/25/10 | Student/Laborer | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 180 | 200812 | MANZANARES, MANUEL | 626 S GREENWAY | PUEBLO WEST | CO | 81007-0000 | $2,729.00 | 8,000.00 | Brown, Spencer A E | Nephew | 0.00 | $2,729.00 | 01/25/10 | Student/Laborer | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 181 | 200712 | MANZANARES, SHANE A | 425 JACKSON | PUEBLO | CO | 81004-0000 | $2,678.00 | 7,850.00 | Brown, Spencer A E | Nephew | 0.00 | $2,678.00 | 01/25/10 | Student/Laborer | $2,678.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 182 | 200912 | MANZANARES, SHANE A | 425 JACKSON | PUEBLO | CO | 81004-0000 | $2,848.00 | 8,350.00 | Johnson, Isaac L | Brother | 0.00 | $2,848.00 | 02/21/10 | Student/Labor | $2,283.91 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 183 | 200812 | MANZANARES, SHANE A | 425 JACKSON | PUEBLO | CO | 81004-0000 | $2,729.00 | 8,000.00 | Johnson, Isaac L | Brother | 0.00 | $2,729.00 | 04/12/10 | Student/Labor | $3,040.09 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 184 | 201012 | OWENS, GEROME R | 1540 S ALBION ST APT 205 | DENVER | CO | 80222-0000 | $2,848.00 | 8,400.00 | Hollie, Paris | Niece | 0.00 | $2,848.00 | 05/30/10 | Student/Labor | $3,265.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 185 | 200712 | OWENS, GEROME R | 2580 S FEDERAL BLVD APT 204 | DENVER | CO | 80219-0000 | $2,678.00 | 7,850.00 | Brooks, Henry | Son | 0.00 | $2,678.00 | 08/03/10 | Student/Labor | $2,678.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 186 | 200812 | OWENS, GEROME R | 2590 S FEDERAL BLVD APT 108 | DENVER | CO | 80219-0000 | $2,729.00 | 8,000.00 | Brooks, Henry | Son | 0.00 | $2,729.00 | 02/12/10 | Student/Labor | $3,029.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 187 | 200912 | OWENS, GEROME R | 2590 S FEDERAL BLVD APT 108 | DENVER | CO | 80219-5939 | $2,848.00 | 8,350.00 | Brooks, Henry | Son | 0.00 | $2,848.00 | 05/17/10 | Student/Labor | $3,117.70 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 188 | 200712 | PEDROZA, FRANCISCO J | 159 S CLAY ST | DENVER | CO | 80219-0000 | $2,678.00 | 7,850.00 | Armijo, Francisca D | Niece | 0.00 | $2,678.00 | 09/02/10 | Student/Tutor | $2,678.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 189 | 200712 | PORTLEY, PATRICK D | 3501 STOVER ST APT 83 | FORT COLLINS | CO | 80525-0000 | $2,678.00 | 7,850.00 | Phillips, Samuel Z | Nephew | 0.00 | $2,678.00 | 06/21/10 | Student/Tutor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |

**EXHIBIT 1A**
Specified Categories of Returns
Attributed to Lucero

S/A Romero
Revised 06/30/2016

| # | Year | Name | Address | City | State | Zip | Amount | Refund | Dependent | Relation | | Amount | Date | Type | Loss | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190 | 200912 | PORTLEY, PATRICK D | 3501 STOVER ST APT 83 | FORT COLLINS | CO | 80525-0000 | $2,848.00 | 8,350.00 | Phillips, Samuel Z | Nephew | 0.00 | $2,848.00 | 06/21/10 | Student/Tutor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 191 | 200612 | RIVERA, DEVIN E | 1185 S SHERIDAN APT 25 | LAKEWOOD | CO | 80232-0000 | $2,576.00 | 7,550.00 | Alarid, Ladayshia S | Niece | 0.00 | $2,576.00 | 02/14/10 | Student/Tutor | $2,588.45 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 192 | 200712 | RIVERA, DEVIN E | 1185 S SHERIDAN APT 25 | LAKEWOOD | CO | 80232-0000 | $2,678.00 | 7,850.00 | Alarid, Ladayshia S | Niece | 0.00 | $2,678.00 | 02/14/10 | Student/Tutor | $2,678.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 193 | 200812 | RIVERA, DEVIN E | 1185 S SHERIDAN APT 25 | LAKEWOOD | CO | 80232-0000 | $2,729.00 | 8,000.00 | Alarid, Ladayshia S | Niece | 0.00 | $2,729.00 | 02/14/10 | Student/Tutor | $3,029.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 194 | 200912 | ROMERO, LISA L | 919 E 9TH ST | PUEBLO | CO | 81001-2906 | $2,576.00 | 7,550.00 | Lopez, Alexandra R | Daughter | 0.00 | $2,576.00 | 04/23/10 | Student/Labor | $2,887.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 195 | 201012 | ROMERO, LISA L | 919 E 9TH ST | PUEBLO | CO | 81001-2906 | $2,576.00 | 7,550.00 | Lopez, Alexandra R | Daughter | 0.00 | $2,576.00 | 05/02/11 | Student/Labor | $2,959.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 196 | 200812 | SALAS, BENJAMIN A | 4526 W. VIRGINIA AVE. | DENVER | CO | 80219-0000 | $2,729.00 | 8,000.00 | Gonzales, Rogelio J | Nephew | 0.00 | $2,729.00 | 01/24/10 | Student/Labor | $3,329.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 197 | 200712 | SALAS, BENJAMIN A | 1155 DECATUR ST | DENVER | CO | 80204-3367 | $2,678.00 | 7,850.00 | Gonzales, Rogelio J | Nephew | 0.00 | $2,678.00 | 01/24/10 | Student/Labor | $2,678.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 198 | 200612 | SALAS, BENJAMIN A | 4526 W VIRGINIA AV | DENVER | CO | 80204-0000 | $2,576.00 | 7,550.00 | Gonzales, Rogelio J | Nephew | 0.00 | $2,576.00 | 01/26/10 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 199 | 200612 | SORIA, GABRIEL P | 626 S GREEN WAY | PUEBLO WEST | CO | 81007-0000 | $2,576.00 | 7,550.00 | Gonzales, Janessa Y | Niece | 0.00 | $2,576.00 | 01/25/10 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 200 | 200712 | SORIA, GABRIEL P | 626 S GREENWAY | PUEBLO WEST | CO | 81007-0000 | $2,678.00 | 7,850.00 | Gonzales, Janessa Y | Niece | 0.00 | $2,678.00 | 01/25/10 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 201 | 200812 | SORIA, GABRIEL P | 626 S GREENWAY | PUEBLO WEST | CO | 81007-0000 | $2,729.00 | 8,000.00 | Gonzales, Janessa Y | Niece | 0.00 | $2,729.00 | 01/27/10 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 202 | 200912 | VASQUEZ, ELEANOR R | 1614 SAN PEDRO ST | PUEBLO | CO | 81006-1222 | $2,576.00 | 7,550.00 | Medina, Lucio | Son | 0.00 | $2,576.00 | 03/29/10 | Student/Labor | $150.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 203 | 200912 | VIGIL, DANA | 1614 SAN PEDRO ST | PUEBLO | CO | 81006-1222 | $2,576.00 | 7,550.00 | Vigil, Shardai | Daughter | 0.00 | $2,576.00 | 02/27/10 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 204 | 200912 | WILMOTH, KALEB LEE | 27 SMALL AVE | PUEBLO | CO | 81004-0000 | $2,848.00 | 8,350.00 | Mills, Armando A | Step-Brother | 0.00 | $2,848.00 | 06/07/10 | Student/Labor | $0.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |

**EXHIBIT 1A**
Specified Categories of Returns
Attributed to Lucero

S/A Romero
Revised 06/30/2016

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | 200812 | WOODRUFF, DELORES A | 2580 S FEDERAL BLVD APT 204 | DENVER | CO | 80219-0000 | $2,729.00 | 8,000.00 | Marquardt, Patricia | Niece | 0.00 | $2,729.00 | 06/04/10 | Student/Labor | $600.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 206 | 200912 | WOODRUFF, DELORES A | 2580 S FEDERAL BLVD APT 204 | DENVER | CO | 80219-0000 | $2,848.00 | 8,350.00 | Marquardt, Patricia | Niece | 0.00 | $2,848.00 | 06/04/10 | Student/Labor | $3,248.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |
| 207 | 200712 | WOODRUFF, DELORES A | 2580 S FEDERAL BLVD APT 204 | DENVER | CO | 80219-5942 | $2,678.00 | 7,850.00 | Marquardt, Patricia | Niece | 0.00 | $2,678.00 | 08/03/10 | Student/Labor | $2,678.00 | Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. |

| | | | | |
|---|---|---|---|---|
| INTENDED LOSS | $565,396.00 | | ACTUAL LOSS | $277,586.66 |

| Specified Categories of Returns | |
|---|---|
| Pot #1  Cashed by Lucero | 13 |
| Pot #2  Address obtained by Lucero | 92 |
| Pot #3  Return/Refund was discussed by Lucero | 42 |
| Pot #4  Not a product of discussion, but submitted during the defendant's involvement, within the scope of her agreement, and reasonably foreseeable to her. | 60 |
| Total # of Returns | 207 |